EXHIBIT 10

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Applications Eng | Bowman | Douglas | Creative Director | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kordus | Tadd | Creative Director | Remote - North America | CA |
| Eng - Applications Eng | Carrasquillo | Lillian | Data Scientist II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Raman | Krishnan | Data Scientist II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Vasile | Flavian | Data Scientist II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Yang | Shuanghong | Data Scientist II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Yin | Zhijun | Data Scientist II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Cruse | Joseph | Data Support Specialist | US - MA - Cambridge | MA |
| Eng - Applications Eng | Hines | Lindsay | Data Support Specialist | US - MA - Cambridge | MA |
| Eng - Applications Eng | Ikonne | Uchenna | Data Support Specialist | US - MA - Cambridge | MA |
| Eng - Applications Eng | McPherson | Matthew | Data Support Specialist | US - MA - Cambridge | MA |
| Eng - Applications Eng | Monsiegneur | Danielle | Data Support Specialist | US - MA - Cambridge | MA |
| Eng - Applications Eng | Mulligan | Kathleen | Data Support Specialist | US - MA - Cambridge | MA |
| Eng - Applications Eng | Suslak | Meghan | Data Support Specialist | US - MA - Cambridge | MA |
| Eng - Applications Eng | Sylvetsky | Rebecca | Data Support Specialist | US - MA - Cambridge | MA |
| Eng - Applications Eng | Avil | Brier | Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Innes | Bryan | Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kelley | Aaron | Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Listfield | Scott | Designer | US - MA - Cambridge | MA |
| Eng - Applications Eng | McLean | Adrian | Designer | Remote - North America | CA |
| Eng - Applications Eng | Moore | Erin | Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Nolan | Erin | Designer | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Padgham | Ian | Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Rzhemovskiy | Yuriy | Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Bajaj | Meekal | Designer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Bellona | David | Designer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Driscoll | Christopher | Designer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Sofonia | Jason | Designer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Stamatiou | Paul | Designer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Warren | Samantha | Designer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Garg | Akash | Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Rabe-Hesketh | Simon | Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ramanathan | Jaikumar | Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Seibert | Jeffrey | Dir., Software Engineering | US - MA - Cambridge | MA |
| Eng - Applications Eng | Kim | Grace | Dir., User Research | US - CA - San Francisco | CA |
| Eng - Applications Eng | Torres | Nicole | Executive Assistant II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Andrews | Luke | Lead, Design | US - CA - San Francisco | CA |
| Eng - Applications Eng | Broden | Nancy | Lead, Design | US - CA - San Francisco | CA |
| Eng - Applications Eng | Donohoe | Brendan | Lead, Design | US - CA - San Francisco | CA |
| Eng - Applications Eng | Giron | Hector | Lead, Design | US - CA - San Francisco | CA |
| Eng - Applications Eng | Haggerty | Bryan | Lead, Design | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kruzeniski | Michael | Lead, Design | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ferrall-Nunge | Elizabeth | Lead, User Researcher | US - CA - San Francisco | CA |
| Eng - Applications Eng | Demoree | Courtney | Mgr., Data Support | US - MA - Cambridge | MA |
| Eng - Applications Eng | Creasy | Michael | Mgr., Quality Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Miley | Leslie | Mgr., Quality Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Brumelle | Colin | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Catton | Andrew | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Chellapilla | Kumar | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Chong | Jan | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Cummins | John | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ewing | Patrick | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Feng | Jin | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Finkel | Benjamin | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Gupta | Pankaj | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Huda | Adam | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Jahr | Michael | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Jayaram | Arjun | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kaul | Ity | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lauer | Joseph | Mgr., Software Engineering | US - WA - Seattle | WA |
| Eng - Applications Eng | Loreto | Daniel | Mgr., Software Engineering | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Madhavan | Anand | Mgr., Software Engineering | US - CA - San Francisco | CA |

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Applications Eng | Mishne | Gilad | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Montano | Michael | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Pasoi | Mircea | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Perry | Ryan | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ramamurthi | Shiv | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Rizvi | Shariq | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Sallembien | Nicolas | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Schuck | Adam | Mgr., Software Engineering | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Shah | Sumit | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Singer | Adam | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Strat | Cristian | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Takano | Naoki | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Webb | Daniel | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wilkinson | Timothy | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Woolway | Thomas | Mgr., Software Engineering | GB - London | N/A |
| Eng - Applications Eng | Brewer | Joshua | Principal Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Slatter | Richard | Product Marketing Manager II | Remote - North America | CA |
| Eng - Applications Eng | Arbisser | Amelia | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Bian | Stephanie | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Cheng-Yue | Royce | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Chu | Zi | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Croom | Charles | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Det | Janessa | Software Engineer I | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Dey | Arkajit | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Erh | Jun Hui | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Fang | Charlie | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Fang | Ying | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Feng | Wei | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Guo | Xiaojiang | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Gupta | Pulkit | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Huang | Kung-yu | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Huang | Yuze | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Hurtle | Esten | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Jain | Swapnil | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Jiang | Yunliang | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kim | Changok | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Koval | James | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kudeki | Melisa | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lam | Van | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Leib | Benjamin | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lewis | Aaron | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lin | Xiahong | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Liu | Yu Fei | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lu | Yanshan | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Mars | Risha | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Moore | Jason | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Na Nakorn | Tanin | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Nikolov | Stanislav | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Singhal | Ashutosh | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Spicer | Alexander | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Taylor | Nathan | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Tye | Noah | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ullmann | Kevin | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wang | Dakan | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wang | Justin | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wong | Sharon | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wu | Lan | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zhang | Wenyu | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zhou | Wenchang | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Applications Eng | Agarwal | Suchit | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Almalkawi | Mohammad | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Anca | Mihai | Software Engineer II | US - CA - San Francisco | CA |

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Applications Eng | Arguello | Ramon | Software Engineer II | GB - London | N/A |
| Eng - Applications Eng | Atwater | Matthew | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Brearley | Thomas | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Broadhead | James | Software Engineer II | GB - London | N/A |
| Eng - Applications Eng | Buchfuhrer | David | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Carnero | Pau Tomas | Software Engineer II | GB - London | N/A |
| Eng - Applications Eng | Chen | David | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Cheng | Yan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Cheung | Ho-Kit | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Chilongo | David | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Choi | Alexander | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Chow | Diana | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Chua | Mark Kenneth | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Couch | William | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Demir | Tufan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Deshmukh | Indranrita | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | DeVera | Ronald | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Dhedia | Tejas | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Dutro | Cameron | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Dutta | Chinmoy | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Erkan | Ayse | Software Engineer II | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Falcone | Andrea | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Filip | Stefan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Fujita | Yoshikatsu | Software Engineer II | JP - Tokyo | N/A |
| Eng - Applications Eng | Gagnon | Michael | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Gallagher | Bruce | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Gerstein | Samuel | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Haim | Shai | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Hansmire | Paul | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Harband | Jordan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Hardt | Michaela | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Hertz | Daniel | Software Engineer II | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Holzmann | Ralph | Software Engineer II | Remote - North America | WI |
| Eng - Applications Eng | Hunter | Cameron | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Hurley | Justin | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ihara | Ikuhiro | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Inguva | Srinivas | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Isambart | Vincent | Software Engineer II | JP - Tokyo | N/A |
| Eng - Applications Eng | Jiang | Zhanyuan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kaelin | Fabian | Software Engineer II | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Kancha | Santosh Kumar | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kasturi | Venu Gopal | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kay | Jordan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kermani | Henna | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Khoussainova | Nodira | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Knopf | Stephanie | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Knox | Paul | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kohno | Kazuyuki | Software Engineer II | JP - Tokyo | N/A |
| Eng - Applications Eng | Koon | Jon | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kozemczak | Jason | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lee | Sanghun | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Li | Hetong | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Li | Pinchao | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Li | Yu-Shuang | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lin | Frank | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lu | Yue | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ma | Zhen | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Magee | Jeffrey | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Mahendran | Nimalan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Maheswaran | Arjun | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Mallya | Vaibhav | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Mansour | Noel | Software Engineer II | US - CA - San Francisco | CA |

 TWITTER0000003

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Applications Eng | Millar | Luke | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Miller | Matthew | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Monu | Ruban | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Morgan | Nick | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Murthy | Nikhil | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Nakagawa | Satoshi | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Neubardt | Samuel | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Novakovic | Benjamin | Software Engineer II | Remote - North America | CA |
| Eng - Applications Eng | Ohishi | Takeshi | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ornelas Mesta | Arturo | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ouyang | Tu | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Panage | Sommer | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Pinter | Andre | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Rao | Delip | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ritchie | Samuel | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Rix | Thomas | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Roseboom | Mark | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Rothstein | Drew | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Saraf | Yatharth | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Satuluri | Venumadhav | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Scanfeld | Daniel | Software Engineer II | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Shafrir | Michael | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Shine | Benjamin | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Skarich | Veljko | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Srivatsa | Akshaya | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Stramer | Tal | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Tandel | Pratik | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Thangavel | Ravi Shankar | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Triplett | Brandon | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Tsioutsiouliklis | Konstantinos | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Tsui | Keith | Software Engineer II | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Van Eck | Niels | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Velidi | Balarka | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Vihinen | Noah | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Virmani | Ashish | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Vuong | Nhu | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Vyas | Manvesh | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wang | Chieh | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wang | Lei | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wang | Liming | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Washington | Justin | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Watabe | Mark | Software Engineer II | US - MA - Cambridge | MA |
| Eng - Applications Eng | Webber | Matthew | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Weider | Chad | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wu | Gang | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wu | Jingwei | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wu | Tony | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Xu | Xian | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Xu | Xiaoyuan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Xue | Xiaobing | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Yasrebi | Soheil | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zhang | Duo | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zhang | Li | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zhang | Xiao | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zhao | Keliang | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zheng | Guoqin | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zhou | Lizan | Software Engineer II | JP - Tokyo | N/A |
| Eng - Applications Eng | Zhuang | Yi | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zhuge | Feng | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zucker | Jordan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Dong | Ying | Sr. Data Scientist | US - MA - Cambridge | MA |
| Eng - Applications Eng | Pandey | Sandeep | Sr. Data Scientist | US - CA - San Francisco | CA |

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Applications Eng | Ravichandran | Ramprasad | Sr. Data Scientist | US - CA - San Francisco | CA |
| Eng - Applications Eng | Schlaikjer | Andrew | Sr. Data Scientist | US - CA - San Francisco | CA |
| Eng - Applications Eng | Sharma | Aneesh | Sr. Data Scientist | US - CA - San Francisco | CA |
| Eng - Applications Eng | Baik | Coleen | Sr. Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Bedingfield | David | Sr. Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Bowles | Cennydd | Sr. Designer | GB - London | N/A |
| Eng - Applications Eng | Brown | Geoffrey | Sr. Designer | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Byrd | Abigail | Sr. Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | DeSandro | David | Sr. Designer | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Jeffries | Josie | Sr. Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Maguire | Eric | Sr. Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Shamis | Zhanna | Sr. Designer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Belkin | Ruslan | Sr. Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Roetter | Alexander | Sr. Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Day-Reynolds | Lennon | Sr. Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Luckenbill | Samuel | Sr. Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Paret | Richard | Sr. Mgr., Software Engineering | US - MA - Cambridge | MA |
| Eng - Applications Eng | Rishel | Jeremy | Sr. Mgr., Software Engineering | US - MA - Cambridge | MA |
| Eng - Applications Eng | Srivastava | Utkarsh | Sr. Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ueda | Gaku | Sr. Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wang | Jiong | Sr. Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Armstrong | James | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Didley | Steve | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Adam | Karl | Sr. Software Engineer | Remote - North America | CA |
| Eng - Applications Eng | Adib | Artur | Sr. Software Engineer | Remote - North America | VT |
| Eng - Applications Eng | Agrawal | Parag | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Anderson | Stuart | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Armstrong | Aaron | Sr. Software Engineer | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Arsunukayev | Shamil | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Banerjee | Satanjeev | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Bilotti | Matthew | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Bolton | Kyle | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Borghino | Franck | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Brown | Kristin | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Brown | Sarah | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Burstein | Paul | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Camacho | Patrick | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Carroll | Andrew | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Castagna | Jeremie | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Cebrian Trevino | Alejandro | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Chan | Ian | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Chen | Longbin | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Christian | Mark | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Contreras | Dana | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Cottrell | Robert | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Croll | Angus | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Darrow | William | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ding | Huan | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Duran | Marcel | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Durham | Jeremy | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Eldridge | Erik | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Elmeleegy | Khaled | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Florenzano | Eric | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Fox | Harold | Sr. Software Engineer | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Giammarchi | Andrea | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Greenberg | Ryan | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Grewal | Ajeetpal | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Guarraci | Brian | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Guntupalli | Sudheer | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Gurumurthy | Siva | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Haider | Sara | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Hamadani | Babak | Sr. Software Engineer | US - CA - San Francisco | CA |

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Applications Eng | Hamshere | Tom | Sr. Software Engineer | GB - London | N/A |
| Eng - Applications Eng | Hanson | Marcus | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Hopkins | Peter | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Jain | Alpa | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Jeyaraman | Raghav | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Jhala | Pradhuman | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Joh | Brian | Sr. Software Engineer | Remote - North America | MI |
| Eng - Applications Eng | Kawamoto | Kentaro | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Khan | Saud | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kinninmont | Rob | Sr. Software Engineer | GB - London | N/A |
| Eng - Applications Eng | Kloots | Todd | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Koehrsen | Michael | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Kufluk | Kenneth | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lee | George | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Levy | Odysseus | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Li | Hao | Sr. Software Engineer | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Li | Zhenghua | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lok | Patrick | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lunny | Andrew | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Lushin | Mikhail | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Mamitsuka | Lien | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Marinus | Julian | Sr. Software Engineer | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Massicotte | Matthew | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | McClain | Andrew | Sr. Software Engineer | US - CA - Los Angeles | CA |
| Eng - Applications Eng | McEachen | Matthew | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Menon | Kizhedath | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Mohan | Kripashankar | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Nan | Fei | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Niwa | Yoshimasa | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Pesic | Mickey | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Phillips | Marcus | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Piratla | Pavan | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Plant | Sol | Sr. Software Engineer | GB - London | N/A |
| Eng - Applications Eng | Puerta Barrios | Cesar | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Rajpurohit | Gopal | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Richards | Marc | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Robbins | Samuel | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Rothfeder | Jamie | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Sato | Hugo | Sr. Software Engineer | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Schulz | John | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Shattuck | Scott | Sr. Software Engineer | Remote - North America | CO |
| Eng - Applications Eng | Shaw | James | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Shin | Youngin | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Solovey | Edward | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Soyupak | Murat | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Takayama | Nicolas | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Teeuwisse | Bart | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Tieu | Christine | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Toader | Mihai Claudiu | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Trobec | Justin | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Trueman | Timothy | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Vong | Neuman | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wang | Dong | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wang | Jianlin | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wang | Peiyu | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ward | Ben | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wenzel | Michael | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Whitcomb | Richard | Sr. Software Engineer | US - MA - Cambridge | MA |
| Eng - Applications Eng | Whittaker | James | Sr. Software Engineer | GB - London | N/A |
| Eng - Applications Eng | Wuttke | Thomas | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Youssef | Philip | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zeng | Min | Sr. Software Engineer | US - CA - San Francisco | CA |

**HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY**

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Applications Eng | Zhou | Yue | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Zymnis | Argyrios | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Minowa | Taro | Sr. Software Engineer - Lead | US - CA - San Francisco | CA |
| Eng - Applications Eng | Busch | Michael | Sr. Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Larson | Brian | Sr. Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Phillips | Stephen | Sr. Staff Software Engineer | Remote - North America | CA |
| Eng - Applications Eng | Sayre | Robert | Sr. Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wight | Jonathan | Sr. Staff Software Engineer | Remote - North America | CA |
| Eng - Applications Eng | Andersen | Reid | Staff Data Scientist | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kolcz | Aleksander | Staff Data Scientist | US - CA - San Francisco | CA |
| Eng - Applications Eng | Bettcher | Jonathan | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Callari | Francesco | Staff Software Engineer | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Chklovski | Timothy | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Deschamps | Manuel | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Doherty | Michael | Staff Software Engineer | Remote - North America | CA |
| Eng - Applications Eng | Donham | Jacob | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Fujii | Keita | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Harlow | James | Staff Software Engineer | GB - London | N/A |
| Eng - Applications Eng | Harris | Jason | Staff Software Engineer | Remote - North America | CA |
| Eng - Applications Eng | Hoffman | Donald | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Jiang | Sirui | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kelley | Scott | Staff Software Engineer | Remote - North America | MT |
| Eng - Applications Eng | Le | Jonathan | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ma | Qicheng | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Mannix | Jacob | Staff Software Engineer | US - WA - Seattle | WA |
| Eng - Applications Eng | Matasar | Benjamin | Staff Software Engineer | Remote - North America | OR |
| Eng - Applications Eng | Mitra | Christopher | Staff Software Engineer | Remote - North America | MN |
| Eng - Applications Eng | Patil | Garth | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Razumeiko | Igor | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Revis | Kurt | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Rossi | Peter | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Sandofsky | Benjamin | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Shi | Yifan | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Snow | Rion | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Tourn | Michel | Staff Software Engineer | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Wang | John | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wang | Tian | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Applications Eng | White | Augustus | Staff Software Engineer | Remote - North America | TX |
| Eng - Applications Eng | Boykin | Patrick | Staff Software Engineer - Lead | US - CA - San Francisco | CA |
| Eng - Applications Eng | Ginsberg | Jeremiah | Staff Software Engineer - Lead | US - CA - San Francisco | CA |
| Eng - Applications Eng | Metens | Eric | Staff Software Engineer - Lead | US - CA - San Francisco | CA |
| Eng - Applications Eng | Chan | Wilson | Staff User Researcher | US - CA - San Francisco | CA |
| Eng - Applications Eng | Harwood | Paul | Staff User Researcher | US - CA - San Francisco | CA |
| Eng - Applications Eng | Benveniste | Adi | Studio Manager | US - CA - San Francisco | CA |
| Eng - Applications Eng | Sonwalkar | Suyash | Support Agent II | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kanaar | Kristin | Technical Program Manager I | Remote - North America | MI |
| Eng - Applications Eng | Davis | Justin | Technical Project Manager I | US - NY - NYC Madison | NY |
| Eng - Applications Eng | Adamson | Celeste | User Researcher | US - CA - San Francisco | CA |
| Eng - Applications Eng | Dearman | David | User Researcher | US - CA - San Francisco | CA |
| Eng - Applications Eng | Kwong | Charles | User Researcher | US - CA - San Francisco | CA |
| Eng - Applications Eng | Briggs | Jeremy | Video Producer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Wood | Charles | Video Producer | US - CA - San Francisco | CA |
| Eng - Applications Eng | Messinger | Adam | VP, Applications Engineering | US - CA - San Francisco | CA |
| Eng - Applications Eng | Davidson | Michael | VP, Design | US - CA - San Francisco | CA |
| Eng - Applications Eng | Thau | Kevin | VP, Special Projects | US - CA - San Francisco | CA |
| Eng - Platform Eng | He | Tianhong | Data Analyst II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Tran | Thanh | Data Scientist I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Haque | Asif | Data Scientist II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Mason | Douglas | Data Scientist II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Polatkan | Gungor | Data Scientist II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Wongsuphasawat | Krist | Data Scientist II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Durante | Jennifer | Database Administrator I | US - WA - Seattle | WA |

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Platform Eng | Berquist | Jonah | Database Administrator II | US - WA - Seattle | WA |
| Eng - Platform Eng | Sumner | Charles | Database Administrator II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Roy | Deb | Dir., Data Science | US - MA - Cambridge | MA |
| Eng - Platform Eng | Greene | Steven | Dir., PMO | US - CA - San Francisco | CA |
| Eng - Platform Eng | Grismore | Douglas | Dir., Site Reliability Eng | US - CA - San Francisco | CA |
| Eng - Platform Eng | Bigian | Armond | Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Loftesness | David | Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Morelli | Peter | Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Pragides | Ronald | Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Torgeson | Cayley | Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | San Jose | Ronald James | Executive Assistant II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Rios-Berrios | Miguel | Mgr., Data Analytics | US - CA - San Francisco | CA |
| Eng - Platform Eng | Phillips | Lisa | Mgr., Database | US - WA - Seattle | WA |
| Eng - Platform Eng | Fisher | Paul | Mgr., Infrastructure Ops | US - CA - San Francisco | CA |
| Eng - Platform Eng | Chorney | Renee | Mgr., PMO | US - CA - San Francisco | CA |
| Eng - Platform Eng | Yanich | Asher | Mgr., Reliability Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Dean | Stephanie | Mgr., Site Reliability Eng | US - CA - San Francisco | CA |
| Eng - Platform Eng | Aniszczyk | Chris | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Benson | Daniel | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Campbell | Gregory | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | DasSarma | Samya | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Gade | Krishna | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Gordon | Jeremy | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Graham | William | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Gudenkauf | John | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Harrison | Dale | Mgr., Software Engineering | US - NY - NYC Madison | NY |
| Eng - Platform Eng | Hinnach | Yassine | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | James | Gregory | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Keserovic | Sonja | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Kinney | Kenneth | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lambert | Christopher | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Meunier | Arnaud | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Meyyappan | Meenakshi | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Morgan | William | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | O'Leary | Arthur | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Rottinghuis | Joep | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Ryaboy | Dmitriy | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Sanford | Glen | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Seigner | Andrew | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Waldrop | James | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Eriksen | Marius | Principal Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Limon | Michael | Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Coats | Asa | Site Reliability Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hamilton | Andrew | Site Reliability Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Smith | Joseph | Site Reliability Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Aguasvivas | Fernando | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Jangity | Anil | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Kotian | Ameet | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lawrence | Geoffrey | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lindsey | Michael | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Maccarone | Gregory | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Malchow | Robert | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Moore | Charles | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Mullins | Matthew | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Roberts | Anthony | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Toshniwal | Ankit | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Wu | Andrew | Site Reliability Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Abraham | Chandler | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Bajraktari | Rezart | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Benedict | Micheal | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Berg | Soren | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Chandra | Raghav | Software Engineer I | US - CA - San Francisco | CA |

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Platform Eng | Cole | Jeremy | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Danielson | Eric | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Garg | Dhruv | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Harding | Jacob | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Harjono | Johan | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hu | Franklin | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Jackson | Jason | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Juang | Angela | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Khau | Benson | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Laud | Aniruddha | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Leigh | Skyler | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Leong | Alexander | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Ma | Eugene | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Mahler | Benjamin | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Malik | Karan | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Malin | Matthew | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Nguyen | Andrew | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Oanta | Ruben | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Prakash | Sathya Hariesh | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Roche | Jason | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Sarnat | Jeffrey | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Srinivas | Anirudh | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Sweeney | Kevin | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Todi | Anirudh | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Xiang | Xiaoya | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Yip | Jennifer | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Zhang | Chi | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Zhang | Jing | Software Engineer I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Aumont | Martin | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Avital | Boaz | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Aylward | Charles | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Barve | Chinmay | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Benjamin | David | Software Engineer II | Remote - North America | AZ |
| Eng - Platform Eng | Burnett | Christopher | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Capote | Julio | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Channapattan | Vrushali | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Chee | John | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Chen | Jih-Yin | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Chen | Kang | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Collins | Justin | Software Engineer II | Remote - North America | CA |
| Eng - Platform Eng | Desai | Tejal | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Dickinson | Guy | Software Engineer II | US - NY - NYC Madison | NY |
| Eng - Platform Eng | Doddi | Harish | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Doyle | Christopher | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Fang | Spencer | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Gajera | Tushar | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Green | Nicholas | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Guo | Sijie | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hargan | Shawn | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Harris | Tyndall | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hodsden | Kathryn | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hom | Phil | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Howland | Thomas | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Jeffryes | Matthew | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Kim | Yonghyun | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Kone | Vinod | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lee | Vinson | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Leinartas | Michael | Software Engineer II | Remote - North America | IL |
| Eng - Platform Eng | Levenson | Alexander | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Liang | Alan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lin | Eric | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lin | Michael | Software Engineer II | US - CA - San Francisco | CA |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Platform Eng | Liu | Xingyan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Mackey | Thomas | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Marwick | David | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Matatall | Neil | Software Engineer II | Remote - North America | CA |
| Eng - Platform Eng | Meagher | Evan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | O'Sullivan | James | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Obla Ramesh Babu | Senthil Kumaran | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Pelly | Gregory | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Qi | Wenrui | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Quan | Trisha | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Ramos | Brian | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Randolph | Kyle | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Reitz | Andrew | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Sandesara | Nirmam | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Saulys | Aras | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Shprecher | Tal | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Simms | Jonathan | Software Engineer II | US - NY - NYC Madison | NY |
| Eng - Platform Eng | Smolen | Alexander | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Sorrells | John | Software Engineer II | US - NY - NYC Madison | NY |
| Eng - Platform Eng | Stauffer | Samuel | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Tollenaere | Antoine | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Trezzo | Christopher | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Wallerstein | Brian | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Wang | Meng | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Wei | Bing | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Yarmula | Oleksiy | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Yaskevich | Pavel | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Young | Daniel | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Yu | Ximing | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Zeng | Yue | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Zweiger | Zhilan | Software Engineer II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Garcia Belmonte | Nicolas | Sr. Data Scientist | US - CA - San Francisco | CA |
| Eng - Platform Eng | Harris | Robert | Sr. Data Scientist | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lee | Linus | Sr. Data Scientist | US - CA - San Francisco | CA |
| Eng - Platform Eng | Smith | Kurt | Sr. Data Scientist | US - CA - San Francisco | CA |
| Eng - Platform Eng | Szabo | Gabor | Sr. Data Scientist | US - CA - San Francisco | CA |
| Eng - Platform Eng | Bravant | David | Sr. Database Administrator | US - CA - San Francisco | CA |
| Eng - Platform Eng | Gunty | William | Sr. Database Administrator | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hamrick | Michael | Sr. Database Administrator | US - WA - Seattle | WA |
| Eng - Platform Eng | Krouper | Thomas | Sr. Database Administrator | US - WA - Seattle | WA |
| Eng - Platform Eng | Kuraev | Anton | Sr. Database Administrator | US - CA - San Francisco | CA |
| Eng - Platform Eng | Benson | Robert | Sr. Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Krikorian | Raffi | Sr. Dir., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Gupta | Karan | Sr. Mgr., Site Reliability Eng | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hashemi | Mazdak | Sr. Mgr., Site Reliability Eng | US - CA - San Francisco | CA |
| Eng - Platform Eng | Low | David | Sr. Mgr., Site Reliability Eng | US - CA - San Francisco | CA |
| Eng - Platform Eng | Shukla | Amit | Sr. Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Verma | Ajit | Sr. Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Vo | Tung | Sr. Mgr., Software Engineering | US - CA - San Francisco | CA |
| Eng - Platform Eng | Jing | Shan | Sr. Reliability Engineer | Remote - North America | CA |
| Eng - Platform Eng | Kim | Damien | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Ly | Quay | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Romike | Herbert | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Baiju | Niranjan | Sr. Site Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Barr | David | Sr. Site Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Demir | Berk | Sr. Site Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hubbard | Nathan | Sr. Site Reliability Engineer | Remote - North America | TN |
| Eng - Platform Eng | Puskar | Michael | Sr. Site Reliability Engineer | US - NY - NYC Madison | NY |
| Eng - Platform Eng | Schonbach | Mark | Sr. Site Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Shekhar | Raj | Sr. Site Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Vassard | Frederic | Sr. Site Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Vassiliouk | Vladimir | Sr. Site Reliability Engineer | US - CA - San Francisco | CA |

**HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY**

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Platform Eng | Watson | Cory | Sr. Site Reliability Engineer | Remote - North America | TN |
| Eng - Platform Eng | Weingartner | Tobias | Sr. Site Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Youll | James | Sr. Site Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Zhang | Zhiheng | Sr. Site Reliability Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Alonso-Martinez | Lucas | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Angadi | Raghavendra | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Arora | Rachit | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Bailey | James | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Barkocy | Jean | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Barnes-Hoyt | Jonathan | Sr. Software Engineer | Remote - North America | OR |
| Eng - Platform Eng | Benson | Buster | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Boulle | Jonathan | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Carson | Charlie | Sr. Software Engineer | US - WA - Seattle | WA |
| Eng - Platform Eng | Cheenath | Manoj | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Chen | Christopher | Sr. Software Engineer | Remote - North America | OR |
| Eng - Platform Eng | Chen | Justin | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Chu | Vincent | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Coco | Christopher | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Collier | Brent | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Crawford | Travis | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Cunningham | Lucy | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Degenhardt | Brian | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Froese | Erik | Sr. Software Engineer | US - NY - NYC Madison | NY |
| Eng - Platform Eng | Fu | Rao | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | George | Gnana Selvin | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Guo | Liang | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Gupta | Gaurav | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Gury | Steve | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hadke | Amit | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Han | Gang | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Helmling | Gerald | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hodges | Jeffrey | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hoffman-Andrews | Jacob | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Humphrey | Michael | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Kang | Hyun Goo | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | King | Ryan | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Kojder | Wit | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Kuchibhotla | Sree | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lau | Phay | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Liang | Yubin | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lin | Yi | Sr. Software Engineer | US - WA - Seattle | WA |
| Eng - Platform Eng | Lingerfelt | Kevin | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lorek | Andrew | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lotun | Reza | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Luo | Yuhua | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Ly | Hang | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Magen | Ran | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Mao | Yong | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Marshall | Edward | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Marz | Nathan | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | McLaughlin | David | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Monroe | Grant | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Narayan | Sharat | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Oskarsson | Johan | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Pawlowski | Kamil | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Peng | Feng | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Pinner | Jeffrey | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Priya | Dev | Sr. Software Engineer | US - WA - Seattle | WA |
| Eng - Platform Eng | Ramin | Yann | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Savani | Mitulkumar | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Schore | Michael | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Schuller | Peter | Sr. Software Engineer | US - CA - San Francisco | CA |

**HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY**

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Platform Eng | Schwab | Jeffrey | Sr. Software Engineer | US - NY - NYC Madison | NY |
| Eng - Platform Eng | Shen | Siwei | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Silverman | Shawn | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Smick | Jeffrey | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Song | Chunyan | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Stumpf | Todd | Sr. Software Engineer | US - WA - Seattle | WA |
| Eng - Platform Eng | Taylor | Zachary | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Unger | Richard | Sr. Software Engineer | US - WA - Seattle | WA |
| Eng - Platform Eng | Vijaya Renu | Lohit | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Volta | Jean-Baptiste | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Wang | Jun | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Wang | Sean | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Wickman | Brian | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Wu | George | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Wuollett | Kristopher | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Xiang | Xin | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Xu | Shi | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Xu | Ying | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Yang | Charles | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Yang | Wanli | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Yue | Yao | Sr. Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Asemanfar | Arya | Sr. Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Bierbaum | Wilhelm | Sr. Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Currier | Jeff | Sr. Staff Software Engineer | US - WA - Seattle | WA |
| Eng - Platform Eng | Helder | David | Sr. Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Oliver | Kevin | Sr. Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Prabhu | Raghavendra | Sr. Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Sirois | John | Sr. Staff Software Engineer | Remote - North America | MT |
| Eng - Platform Eng | Stahl | Nathaniel | Sr. Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Aberant | Joshua | Sr. Technical Program Manager | US - CA - San Francisco | CA |
| Eng - Platform Eng | Bashir | Ibrahim | Sr. Technical Program Manager | US - CA - San Francisco | CA |
| Eng - Platform Eng | Diggi | Arpit | Sr. Technical Program Manager | US - CA - San Francisco | CA |
| Eng - Platform Eng | Farrow | Amy | Sr. Technical Program Manager | US - NY - NYC Madison | NY |
| Eng - Platform Eng | Frostenson | Sky | Sr. Technical Program Manager | US - CA - San Francisco | CA |
| Eng - Platform Eng | Reichhold | Jonathan | Staff Reliability Engineer | US - WA - Seattle | WA |
| Eng - Platform Eng | Arnaut | Davi | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Asgharifard Sharbiani | Masoud | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Bingol | Tugrul | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Bulut | Serdar | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Cao | Qiang | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Cattaneo | Fiorenzo | Staff Software Engineer | US - WA - Seattle | WA |
| Eng - Platform Eng | Chen | Zhiqiang | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Cloud | Jeremy | Staff Software Engineer | Remote - North America | MA |
| Eng - Platform Eng | Corwin | John | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Cosenza | Stephen | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Dhamankar | Robin | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Farner | William | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Goffinet | Chris | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Gould | Oliver | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hindman | Benjamin | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hood | Stuart | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Huang | Tina | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Klein | Matthew | Staff Software Engineer | US - WA - Seattle | WA |
| Eng - Platform Eng | Lahorani | Sumeet | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Le Dem | Julien | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lee | Sang Jin | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Lee | Trustin | Staff Software Engineer | KR - Seoul | N/A |
| Eng - Platform Eng | Liu | Chuang | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Miller | Charles | Staff Software Engineer | Remote - North America | MO |
| Eng - Platform Eng | Mitchell | Brandon | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Molina | Marcel | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Nielsen | Robert | Staff Software Engineer | US - CA - San Francisco | CA |

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Eng - Platform Eng | Rajashekhar | Manjunath | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Schimke | Yuri | Staff Software Engineer | US - NY - NYC Madison | NY |
| Eng - Platform Eng | Siegel | Aaron | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Srenevasan | Kaushik | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Tsang | Gary | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Zhu | Yixue | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Zuercher | Stephan | Staff Software Engineer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hosken | Lawrence | Staff Technical Writer | US - CA - San Francisco | CA |
| Eng - Platform Eng | Harris | Matthew | Technical Program Manager I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Minutillo | Menotti | Technical Program Manager I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Norlen | Kim | Technical Program Manager I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Pewtherer | Galen | Technical Program Manager I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Reaves | Catherine | Technical Program Manager I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Sperry | Matthew | Technical Program Manager I | US - CA - San Francisco | CA |
| Eng - Platform Eng | Hendricks | Robert | Technical Program Manager II | US - CA - San Francisco | CA |
| Eng - Platform Eng | McGarry | Daniel | Technical Program Manager II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Muldoon | Nicholas | Technical Program Manager II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Salim | Zane | Technical Program Manager II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Shirzad | Donya | Technical Program Manager II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Siavash | Setareh | Technical Program Manager II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Taylor | Kate | Technical Program Manager II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Weiland | Jason | Technical Program Manager II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Young | Alexander | Technical Program Manager II | US - CA - San Francisco | CA |
| Eng - Platform Eng | Ginger | Christi | Technical Project Manager | US - CA - San Francisco | CA |
| Eng - Platform Eng | Keegan | Shannon Erin | Technical Project Manager | US - CA - San Francisco | CA |
| Eng - Platform Eng | Fry | Christopher | VP, Platform Engineering | US - CA - San Francisco | CA |
| Infra Operations | Dhingra | Sandeep | Capacity Planning Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Lee | Winston | Capacity Planning Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Ryder | Larkin | Compliance Manager | US - CA - San Francisco | CA |
| Infra Operations | Mavath | Anoop | Dir., Infrastructure Ops | US - CA - San Francisco | CA |
| Infra Operations | Wong | Scott | Dir., Infrastructure Ops | US - CA - San Francisco | CA |
| Infra Operations | Scanlon | Joseph | Dir., Network Engineering | US - CA - San Francisco | CA |
| Infra Operations | Lord | Robert | Dir., Security Engineering | US - CA - San Francisco | CA |
| Infra Operations | Courtois | Carrie | Executive Assistant II | US - CA - San Francisco | CA |
| Infra Operations | Tran | Vi | Hardware Engineer I | US - CA - San Francisco | CA |
| Infra Operations | Chang | Pei | Hardware Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Dinh | Robert | Hardware Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Hwang | Lydia | Hardware Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Lee | Anson | Hardware Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Singer | Matthew | Hardware Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Wilson | Seth | IT Auditor | US - CA - San Francisco | CA |
| Infra Operations | Chiswa | Robert | IT Vendor Manager | US - CA - San Francisco | CA |
| Infra Operations | Simoneau | Matthew | Mgr., Data Center | US - GA - Atlanta | GA |
| Infra Operations | Balasa | Rajesh | Mgr., Infrastructure Ops | US - CA - San Francisco | CA |
| Infra Operations | Gawron | Carter | Mgr., Infrastructure Ops | US - CA - San Francisco | CA |
| Infra Operations | Nesbit | Keith | Mgr., Network Engineering | US - CA - San Francisco | CA |
| Infra Operations | Waligora | Rafal | Mgr., Network Engineering | US - CA - San Francisco | CA |
| Infra Operations | Bogan | Davin | Mgr., Reliability Engineering | US - CA - San Francisco | CA |
| Infra Operations | Sharma | Yogi | Mgr., Reliability Engineering | US - CA - San Francisco | CA |
| Infra Operations | Shenoy | Jayarama | Mgr., Reliability Engineering | US - CA - San Francisco | CA |
| Infra Operations | Tsiamis | James | Mgr., Reliability Engineering | US - CA - San Francisco | CA |
| Infra Operations | Ko | Eric | Mgr., Site Operations | US - CA - Sacramento | CA |
| Infra Operations | Daswani | Neil | Mgr., Software Engineering | US - CA - San Francisco | CA |
| Infra Operations | Templin | Christine | Mgr., Twitter Command Center | US - CA - San Francisco | CA |
| Infra Operations | Heydari | Amin | Reliability Engineer I | US - CA - San Francisco | CA |
| Infra Operations | Ranjan | Aditya | Reliability Engineer I | US - CA - San Francisco | CA |
| Infra Operations | Arb | Brian | Reliability Engineer II | US - GA - Atlanta | GA |
| Infra Operations | Doherty | James | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Donnelly | Thomas | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Gong | Shenmin | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Guyton | Kenneth | Reliability Engineer II | US - GA - Atlanta | GA |
| Infra Operations | Jamieson | Kevin | Reliability Engineer II | US - CA - Sacramento | CA |

**HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY**

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Infra Operations | Li | Lung-Kuang | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Mayorga Jr. | Danilo | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Menozzi | Elizabeth | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Micciche | Scott | Reliability Engineer II | US - CA - Sacramento | CA |
| Infra Operations | Mok | Patrick | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Rivas | Oliver | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Rose | Mathew | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Shields | Justin | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Suttles | Christopher | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Weir | Gregory | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Yurchenko | Anton | Reliability Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Chung | Christopher | Security Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Janinda | Randall | Security Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Netzley | Thomas | Site Ops Technician I | US - CA - Sacramento | CA |
| Infra Operations | Sellick | Ryan | Site Ops Technician I | US - CA - Sacramento | CA |
| Infra Operations | Sullivan | Christopher | Site Ops Technician I | US - GA - Atlanta | GA |
| Infra Operations | Ayzenberg | Stanislav | Site Ops Technician II | US - CA - Sacramento | CA |
| Infra Operations | Ertz | Michael | Site Ops Technician II | US - CA - Sacramento | CA |
| Infra Operations | Gilbreath | Jeffrey | Site Ops Technician II | US - GA - Atlanta | GA |
| Infra Operations | Hendrickson | Ryan | Site Ops Technician II | US - GA - Atlanta | GA |
| Infra Operations | Mihlfeith | Derek | Site Ops Technician II | US - CA - Sacramento | CA |
| Infra Operations | Obutkov | Aleksandr | Site Ops Technician II | US - CA - Sacramento | CA |
| Infra Operations | Pringle | Jerron | Site Ops Technician II | US - GA - Atlanta | GA |
| Infra Operations | Rugge | David | Site Ops Technician II | US - GA - Atlanta | GA |
| Infra Operations | Sutton | Andrew | Site Ops Technician II | US - GA - Atlanta | GA |
| Infra Operations | Vera | Alfredo | Site Ops Technician II | US - CA - Sacramento | CA |
| Infra Operations | Eisenhaur | Gerald | Software Engineer II | US - CA - San Francisco | CA |
| Infra Operations | McGrady | Joel | Software Engineer II | US - CA - San Francisco | CA |
| Infra Operations | DiPalantino | Dominic | Sr. Capacity Planning Engineer | US - CA - San Francisco | CA |
| Infra Operations | Garg | Vibhav | Sr. Capacity Planning Engineer | US - CA - San Francisco | CA |
| Infra Operations | Kejariwal | Arun | Sr. Capacity Planning Engineer | US - CA - San Francisco | CA |
| Infra Operations | Lam | Kok Kee | Sr. Capacity Planning Engineer | US - CA - San Francisco | CA |
| Infra Operations | Chatterjee | Meenakshi | Sr. Hardware Engineer | US - CA - San Francisco | CA |
| Infra Operations | Field | Oliver | Sr. Hardware Engineer | US - CA - San Francisco | CA |
| Infra Operations | Rose | Jeffrey | Sr. Hardware Engineer | US - CA - San Francisco | CA |
| Infra Operations | Pomi | Jennifer | Sr. Mgr., Datacenter Eng | US - CA - San Francisco | CA |
| Infra Operations | Durbin | Nathaniel | Sr. Network Engineer | US - CA - San Francisco | CA |
| Infra Operations | Adams | John | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Chan | Raymond | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Dickson | Andrew | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Girshfeld | Valeriy | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Griffith | Robert | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Heydari | Ali | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Holler | Peter | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Horn | Alan | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Kelley | Matthew | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Kiehl | Zachary | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Koch | Christian | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Le | Diepvu | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Lennon | Daniel | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Memon | Faiyaz | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Michaels | George | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Mitchell | David | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Parker | Gregory | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Pettit | Mark | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Ruiz | Francisco | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Sisson | Geoffrey | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Taylor | Peter | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | White | Michael | Sr. Reliability Engineer | Remote - North America | GA |
| Infra Operations | Woodfield | Christopher | Sr. Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Bromfield | Kirk | Sr. Site Ops Technician | US - GA - Atlanta | GA |
| Infra Operations | Nathanson | Ian | Sr. Site Ops Technician | US - GA - Atlanta | GA |

**HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY**

TWITTER0000014

| Level 1 (Parent) | Last Name | First Name | Job title | Location | State Worked In - Code |
|---|---|---|---|---|---|
| Infra Operations | Manning | Jesse | Sr. Site Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Cirera | Frederic | Sr. Software Engineer | US - CA - San Francisco | CA |
| Infra Operations | Cohen | Ross | Sr. Software Engineer | US - CA - San Francisco | CA |
| Infra Operations | Driscoll | Robert | Sr. Software Engineer | US - CA - San Francisco | CA |
| Infra Operations | Schork | Patrick | Sr. Software Engineer | US - CA - San Francisco | CA |
| Infra Operations | Connor | Shane | Sr. Staff Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Yan | Bryce | Staff Capacity Planning Engineer | US - CA - San Francisco | CA |
| Infra Operations | Aljamal | Rami | Staff Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | LaFountain | Adam | Staff Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Pharr | Roger | Staff Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Vallis | Owen | Staff Reliability Engineer | US - CA - San Francisco | CA |
| Infra Operations | Schaumann | Jan | Staff Security Engineer | US - NY - NYC Madison | NY |
| Infra Operations | Corrales | Michael | Supply Chain Manager | US - CA - San Francisco | CA |
| Infra Operations | Larrabure | Ryan | Systems Engineer II | US - CA - San Francisco | CA |
| Infra Operations | Al-Rawashdeh | Mazen | VP, Infrastructure Operations | US - CA - San Francisco | CA |

**HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY**